## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| MARK A. MARTINEZ | ) | Bankruptcy Case |
| d/b/a MARK os SON OF A BRISKET | ) | No. 18-18665-TBM |
| and MELISSA M. MARTINEZ | ) | |
| | ) | |
| Debtors. | ) | |
| | ) | |
| | ) | |
| STATE OF COLORADO, DIVISION OF | ) | |
| FINANCE & PROCUREMENT, CENTRAL | ) | Adversary Proceeding |
| COLLECTION SERVICES, as Agent | ) | No. |
| for COLORADO DEPARTMENT OF LABOR | ) | |
| AND EMPLOYMENT, an Agency of the | ) | |
| State of Colorado | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | |
| | ) | |
| MARK A. MARTINEZ | ) | |
| | ) | |
| Defendant. | ) | |

## COMPLAINT TO DETERMINE DISCHARGEABILITY OF DEBT

The Plaintiff, by its attorneys, Machol & Johannes, LLC, pursuant to Bankruptcy Rule 4007 and 11 U.S.C. §523(c), for its Complaint to Determine the Dischargeability of a Debt owed to the Plaintiff, states and alleges as follows:

1.     This Court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §1334, and 11 U.S.C. §523(a)(2)(A) and 523(a)(7).  The Plaintiff does consent to entry of final orders or judgment by the bankruptcy court.

2.     This adversary proceeding relates to the Chapter 7 Case No. 18-18665-TBM filed by Mark A. Martinez, d/b/a Mark os Son of a Brisket and Melissa M. Martinez, in the United States Bankruptcy Court for the District of Colorado.

3. State of Colorado, Division of Finance and Procurement, Central Collection Services, pursuant to C.R.S. §24-30-202.4, is authorized to assist state agencies concerning the collection of debts due the state through such agencies.

4. The Defendant applied for unemployment insurance benefits by applying with the Colorado Department of Labor and Employment.

5. The Defendant received unemployment insurance benefits in the total amount of $12,160.00 for the weeks ending January 7, 2017 through May 27, 2017, through the Defendant's US Bank Reliacard (Reliacard).

6. Prior to the receipt of unemployment benefits through the Defendant's Reliacard each week as described in Paragraph 5, the Defendant submitted weekly unemployment claims, in which the Defendant was to disclose all hours worked and earnings for each respective week, and to disclose all job separations. However, the Defendant failed to disclose all of his hours worked and earnings in the weekly claims for the weeks from January 7, 2017 through May 27, 2017.

7. The Defendant was employed by Primero Reorganized 2 School District and K&S, Inc. (Primero Reorganized and K&S) and earned wages of $10,705.12 during the weeks described in Paragraph 5. Copies of the Requests to Employer for Earnings Data Audit, which list a breakdown of wages, for the time periods set forth in Paragraph 5 above, are attached hereto as Exhibits A and B.

8. The Defendant failed to disclose all of his hours worked and earnings in the weekly claims for the weeks described in Paragraph 5, as shown by the entries of the Defendant's reported hours worked and earnings for those weeks in the columns for Original Earnings and Hours in the Payment History No. II, a copy of which is attached hereto as Exhibit C.

9. The Plaintiff advised the Defendant of the unreported earnings from Primero Reorganized and K&S for the weeks described in Paragraph 5, pursuant to a Claimant Inquiry and Earnings Data Request, a copy of which is attached hereto as Exhibit D. The Defendant did not respond to the Claimant Inquiry and Earnings Data Request.

10. The Earnings Summary, setting forth the unreported earnings and disqualified benefits received by the Defendant for the weeks from January 7, 2017 through May 27, 2017, is attached to the Determination of Overpayment of Benefits, attached hereto as Exhibit F, and the Benefit Payment History, setting forth the unemployment benefits received by the Defendant during the same time period, is attached hereto as Exhibit E.

11. On November 6, 2017, a Determination of Overpayment of Benefits was mailed to the Defendant regarding the weeks ending January 7, 2017 through May 27, 2017. A copy of the Determination is attached hereto as Exhibit F.

12.     The Determination of Overpayment of Benefits contained in Exhibit F is final, because the Defendant failed to appeal the Determination to the Appeals Section of the Colorado Department of Labor and Employment, Division of Employment and Training, within 20 calendar days after the date of mailing of the Determination on November 6, 2017, as set forth in the Determination.

13.     Under the provisions set forth in C.R.S. §8-73-107(1)(h), the Defendant was required to report the work and earnings at Primero Reorganized and K&S described in Paragraphs 8 and 9 above, in each weekly claim for benefits. C.R.S. §8-81-101(4)(a)(II) provides that any person who has received any sum as benefits to which he or she was not entitled by reason of his or her false representation or willful failure to disclose a material fact, if so found by the division, shall be liable to pay the total amount of the overpayment plus a penalty of 65% of such overpayment to the division for the unemployment trust fund.

14.     The Defendant fraudulently and under false pretenses obtained funds in the amount of $6,252.00 as unemployment compensation to which he was not entitled, while at the same time earned wages of $10,705.12. The Defendant failed to report all of such earnings to the Plaintiff. The Defendant knew that the representations on the Defendant's weekly claims were false, yet continued to use the funds deposited through the Defendant's Reliacard without notifying the Plaintiff, as required, of his employment.

15.     In addition to the $6,252.00 of unemployment compensation, the Defendant is indebted to the Plaintiff in the amount of $4,063.80 as a 65% monetary penalty pursuant to C.R.S. §8-81-101(4)(a)(II), for a balance of $10,315.80, as described in the Overpayment Data sheet, a copy of which is attached hereto as Exhibit G. The Defendant is also liable for a twenty-five percent (25%) collection fee in the amount of $2,578.95, pursuant to C.R.S. §8-79-102, resulting in a total of $12,894.75 pursuant to C.R.S. §8-81-101(4)(a)(II).

16.     Pursuant to 11 U.S.C. §523(a)(2)(A), an individual debtor should not be discharged from any debt where money was obtained by false pretenses, a false representation, or actual fraud.

17.     Pursuant to 11 U.S.C. §523(a)(7), an individual debtor should not be discharged from any debt to the extent such debt is for a penalty payable to and for the benefit of a governmental unit and is not compensation for actual pecuniary loss.

18.     Pursuant to *Cohen v. De La Cruz,* 523 U.S. 213, 118 S.Ct. 1212 (1998), any liability arising from money fraudulently obtained, including treble damages, attorney's fees, and other relief, has the same status for dischargeability purposes as the underlying indebtedness. Accordingly, the Defendant's entire liability to the Plaintiff in the amount of $12,894.75 should be determined to be nondischargeable.

WHEREFORE, the Plaintiff prays that this Court determine the Defendant's debt to the Plaintiff to be nondischargeable pursuant to 11 U.S.C. §523(a)(2)(A) and (a)(7), that a nondischargeable judgment in the amount of the debt owed by the Defendant to the Plaintiff, plus costs, be entered in favor of the Plaintiff and against the Defendant, and for such other relief as the Court deems proper.

DATED January 14, 2019.

MACHOL & JOHANNES, LLC

*/s/ Rebecca L. Mader*

Rebecca L. Mader, #44883
James A. Kaplan, #7741
Appointed Special Assistant
Attorneys General for the Plaintiff
700 Seventeenth Street, Suite 200
Denver, Colorado 80202-3502
Office: (303) 830-0075
Fax: (303) 416-8717
E-mail: Rebecca.Mader@mjfirm.com
E-mail: James.Kaplan@mjfirm.com
M&J File No.

G:\JAK-PARA\SOC\RLM\Martinez, M\Complaint.wpd

Colorado Department of Labor and Employment
Division of Unemployment Insurance
Unemployment Insurance Integrity, Benefit Payment Control
P.O. Box 8789, Denver, CO 80201-8789
303-318-9035 (Denver-metro area) 1-877-464-4622 (Outside Denver-metro area)
Fax Number 303-318-9037

PRIMERO REORGANIZED 2 SCH DIST
20200 STATE HIGHWAY 12 APT B-2
WESTON CO 81091

| Employee Name | |
| --- | --- |
| MARK A MARTINEZ | |
| Social Security Number | Alternate ID |
| 9678 | 4490 |
| Mail Date | Due Date |
| 9/21/2017 | 10/03/2017 |
| Benefit-Year-Begin Date | |
| 10/02/2016 | |

## REQUEST TO EMPLOYER FOR EARNINGS DATA AUDIT

We request your assistance to review the correctness of unemployment benefits paid to above-named individual. Improperly paid benefits affects all employers, if not found, and may result in **unwarranted charges to your unemployment insurance account** and may affect your rate unfavorably. Your cooperation is appreciated.

**Instructions for Completing the Reverse Side of this Form**

1.  Review the requested information against your payroll records carefully.

2.  Provide the information based on a standard calendar week beginning Sunday and ending Saturday for the dates shown. Although your payroll period may be different from the seven-day-week requested, compute the hours worked and the gross wages using your daily wage records for the specified calendar weeks.

3.  Report total hours worked in the week the individual named worked in the "Total Hours Worked" column.

4.  Report **gross** wages in the "Actual Gross Wages Earned" column based on the beginning and ending dates. If no wages were earned, enter "None".

5.  Report the amount of any other pay types in the "Amount of Other Payments Issued" column.

6.  Record the code of other payment types in the "Type of Other Payment" column (see reverse side for codes).

    EXAMPLE: Actual gross wages were $300.35 and the employee was given a bonus of $100.

| Week Begin (Sun) | Week End (Sat) | Total Hours Worked | Office Use | Actual Gross Wages Earned | Amount of Other Pay Issued | Type of Other Payments |
| --- | --- | --- | --- | --- | --- | --- |
| 01/03/2016 | 01/09/2016 | 40 | | $300.35 | $100.00 | SB |

7.  Keep a copy of this completed form for your records. Submit your response to the fax number or the address above. If you have a MyUI Employer account, you may also submit this information by visiting our employer portal at https://myuiemployer.coworkforce.com. Log in and click on **Request to Employer for Earnings Data**.



**EXHIBIT**

tabbies

A

UIB-144 XM1 (R 05-2016)                Return both sides of this form

**UNEMPLOYMENT INSURANCE IMPROPER PAYMENT PREVENTION - PLEASE HELP US SAVE YOU MONEY**

| Employee Name | Employee Social Security Number |
|---|---|
| MARK A MARTINEZ | ▆▆-9678 |
| Employer Name | Employer Account Number |
| PRIMERO REORGANIZED 2 SCH DIST | 0132318004 |

The weeks included in the review are printed on this form. Please leave the dates shown as they are and provide the information in the format requested. If you prefer to print a report from a payroll system and attach it to the form, please ensure that those records contain all the information requested below.

1. First physical date worked: _____

2. Last physical date worked: _____

3. Rate of pay: $ _____ ☐ Hourly  ☐ Weekly
   ☐ Bi-Weekly  ☐ Semi Monthly  ☐ Monthly  ☐ Yearly

4. Pay Period Information (select one):
   ☐ Monthly:  Pay Period Ending Date:
   ☐ Semi Monthly:  1st Pay Period Ending Date: _____
   2nd Pay Period Ending Date: _____
   ☐ Bi-Weekly:  Last Day of Pay Period: _____
   ☐ Weekly:  Last Day of Pay Period: _____

5. Standard Days in Work Week (select all which apply):
   ☐ Sun  ☐ Mon  ☐ Tue  ☐ Wed  ☐ Thurs  ☐ Fri  ☐ Sat

6. Will the original payroll records be available if necessary?
   ☐ Yes  ☐ No

7. Employee's work status (select one):
   ☐ Check this box if this person did not work for you.
   ☐ Still working
   ☐ full-time  ☐ on call/as needed
   ☐ part-time  ☐ seasonal employment
   ☐ Quit (employee voluntarily quit available work)
   ☐ Discharged (you fired this employee)
   ☐ Laid Off (reduction in force, lack of work, company down-sized)
   ☐ Leave of Absence

If quit, discharged, or laid off, please enter the date the individual was separated: _____

If leave of absence, please enter the expected return to work date, if any: _____

**Types of Other Payments:  SV = Severance Pay/Wages** in Lieu of Notice; P=Pension; S=Sick; V=Vacation Pay; H=Holiday Pay; O=Other Pay (give explanation); SB=Separation Bonus; PB=Performance Bonus

Report hours and gross wages in the week the individual named worked, not the week paid.

| Week Begin (Sun) | Week End (Sat) | Total Hours Worked | Office Use | Actual Gross Wages Earned (Include Tips) | Amount of Other Pay Issued | Type of Other Payments |
|---|---|---|---|---|---|---|
| 04/09/2017 | 04/15/2017 | | 1 | | | |
| 04/16/2017 | 04/22/2017 | | 2 | | | |
| 04/23/2017 | 04/29/2017 | | 3 | | | |
| 04/30/2017 | 05/06/2017 | | 4 | | | |
| 05/07/2017 | 05/13/2017 | | 5 | | | |
| 05/14/2017 | 05/20/2017 | | 6 | | | |
| 05/21/2017 | 05/27/2017 | | 7 | | | |
| 05/28/2017 | 06/03/2017 | | 8 | | | |
| 06/04/2017 | 06/10/2017 | | 9 | | | |
| 06/11/2017 | 06/17/2017 | | 10 | | | |
| 06/18/2017 | 06/24/2017 | | 11 | | | |
| | | | | | | |
| | | | | | | |

**Employer Certification: I hereby certify that the information provided on this form is true and correct to the best of my knowledge.**

Printed Name of Preparer _____   Signature _____   Title _____

Date _____   E-mail _____   Contact Number _____   Fax Number _____

Physical Location Where Individual Worked (Address, City, State, Zip)

**If you have questions regarding this form, contact Benefit Payment Control by phone at 303-318-9035 (Denver-metro area) or 1-877-464-4622 (outside Denver-metro area).**



*3060815+1+2+*

Return both sides of this form

UIB-144 XM1 Reverse (R 05-2016)

# Employee Demographics

Printed: 10/17/2017  11:16:47AM
Primero RE-2 School District

## Martinez, Mark A  356

| 1045 Smith<br>Trinidad, CO 81082 | School Location:<br>Check Location: 1<br>Tax Table: 24 | Mar. Status M<br>Birth:<br>Gender: | Retire I<br>Fica: N<br>Category 1<br>Pay YN: Y | Fed Ex.: 2<br>Extra:<br>State Ex.: 2<br>Extra: | Local:<br>Extra:<br>Hire Date: 02/22/2012<br>Termination |

### Employee Payroll Period Detail

| Deduct Code | Description | Open Payroll | Mtd | Qtd | Ytd | Pd | Deduct Amount | Percent | Active |
|---|---|---|---|---|---|---|---|---|---|
| G1 | Gross Earnings | | | | 2,597.94 | | | | Y |
| G2 | Taxable Gross Earnings | | | | 2,390.10 | | | | Y |
| G5 | Gross Earnings (I) | | | | 2,597.94 | | | | Y |
| G7 | Gross Earnings Medicare | | | | 2,597.94 | | | | Y |
| G8 | Taxable Gross State | | | | 2,390.10 | | | | Y |
| T1 | Federal Tax | | | | 214.97 | | | | Y |
| T3CO | State Tax CO | | | | 80.00 | | | | Y |
| MC | MEDICARE EME | | | | 37.67 | | | | Y |
| MR | MEDICARE MAT | | | | 37.67 | | | | Y |
| PB | Pera Benefit | | | | 510.50 | | | | Y |
| PE | PERA | | | | 207.84 | | | | Y |
| DD | TOTAL DEDUCTIONS | | | | 245.51 | | | | Y |
| NT | Net Pay | | | | 2,057.46 | | | | Y |
| XO | Gross Earnings | | | | 2,597.94 | | | | Y |

### Employee Payroll Date Detail

| Payroll Date | Gross | Taxable Gross | Federal | State | FICA | Total Ded. | Net Pay | Deduction amounts taken for payroll indicated below |
|---|---|---|---|---|---|---|---|---|
| 03/16/2017 | 2,597.94 | 2,390.10 | 214.97 | CO 80.00 | 0.00 | 245.51 | 2,057.46 | MC 37.67  MR 37.67  PB 510.50  PE 207.84 |
| Totals: | 2,597.94 | 2,390.10 | 214.97 | 80.00 | 0.00 | 245.51 | 2,057.46 | |

### Employee Direct Deposit Detail

| Account Number | Bank Routing Number | Prenot Amount | Record Type | Pre-check Follow up |
|---|---|---|---|---|
| 3304191 | 102100138 | 100.00 | 22.00 | |

*Basketball Coach Will be paid for bus driving on 10/26/17*

**Martinez, Mark A  356**

# Employee Demographics

Printed: 10/17/2017  11:16:47AM
Primero RE-2 School District

## Martinez, Mark A  356

| 1045 Smith<br>Trinidad, CO 81082 | School Location:<br>Check Location: 1<br>Tax Table: 24 | Mar. Status M<br>Birth:<br>Gender: | Retire I<br>Fica: N<br>Category 1<br>Pay YN: Y | Fed Ex.: 2<br>Extra:<br>State Ex.: 2<br>Extra: | Local:<br>Extra:<br>Hire Date: 02/22/2012<br>Termination |
|---|---|---|---|---|---|

### Employee Payroll Period Detail

| Product Code | Description | Open Payroll | Mtd | Qtd | Ytd | Ftd | Deduct Amount | Percent | Active |
|---|---|---|---|---|---|---|---|---|---|
| G1 | Gross Earnings | | | | 2,597.94 | | | | Y |
| G2 | Taxable Gross Earnings | | | | 2,390.10 | | | | Y |
| G5 | Gross Earnings (I) | | | | 2,597.94 | | | | Y |
| G7 | Gross Earnings Medicare | | | | 2,597.94 | | | | Y |
| G8 | Taxable Gross State | | | | 2,390.10 | | | | Y |
| T1 | Federal Tax | | | | 214.97 | | | | Y |
| T3CO | State Tax CO | | | | 80.00 | | | | Y |
| MC | MEDICARE EME | | | | 37.67 | | | | Y |
| MR | MEDICARE MAT | | | | 37.67 | | | | Y |
| PB | Pera Benefit | | | | 510.50 | | | | Y |
| PE | PERA | | | | 207.84 | | | | Y |
| DD | TOTAL DEDUCTIONS | | | | 245.51 | | | | Y |
| NT | Net Pay | | | | 2,057.46 | | | | Y |
| X0 | Gross Earnings | | | | 2,597.94 | | | | Y |

### Employee Payroll Date Detail

| Payroll Date | Gross | Taxable Gross | Federal | State | FICA | Grd Ded. | Net Pay | Deduction amounts taken for payroll indicated below | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2017 | 2,597.94 | 2,390.10 | 214.97 | CO 80.00 | 0.00 | 245.51 | 2,057.46 | MC | 37.67 | MR | 37.97 | PB | 510.50 | PE 207.84 |
| Totals: | 2,597.94 | 2,390.10 | 214.97 | 80.00 | 0.00 | 245.51 | 2,057.46 | | | | | | | |

### Employee Direct Deposit Detail

| Account Number | Bank Routing Number | Por or Amount | Record Type | Pre-check Follow up |
|---|---|---|---|---|
| 3304191 | 102100138 | 100.00 | 22.00 | |

*Basketball Coach Will be paid for bus driving on 10/26/17* (handwritten)

Colorado Department of Labor and Employment
Division of Unemployment Insurance
Unemployment Insurance Integrity, Benefit Payment Control
P.O. Box 8789, Denver, CO 80201-8789
303-318-9035 (Denver-metro area) 1-877-464-4622 (Outside Denver-metro area)
Fax Number 303-318-9037

**K & S INC**
**KELLYS TOWING & AUTOMOTIVE REPAIR**
**16011 COUNTY ROAD 71.1**
**TRINIDAD CO 81082**

| Employee Name |  |
|---|---|
| MARK A MARTINEZ |  |
| Social Security Number | Alternate ID |
| ▮▮▮-9678 | 4490 |
| Mail Date | Due Date |
| 8/17/2017 | 8/29/2017 |
| Benefit-Year-Begin Date |  |
| 10/02/2016 |  |

## REQUEST TO EMPLOYER FOR EARNINGS DATA AUDIT

We request your assistance to review the correctness of unemployment benefits paid to above-named individual. Improperly paid benefits affects all employers, if not found, and may result in **unwarranted charges to your unemployment insurance account** and may affect your rate unfavorably. Your cooperation is appreciated.

### Instructions for Completing the Reverse Side of this Form

1. Review the requested information against your payroll records carefully.

2. Provide the information based on a standard calendar week beginning Sunday and ending Saturday for the dates shown. Although your payroll period may be different from the seven-day-week requested, compute the hours worked and the gross wages using your daily wage records for the specified calendar weeks.

3. Report total hours worked in the week the individual named worked in the "Total Hours Worked" column.

4. Report **gross** wages in the "Actual Gross Wages Earned" column based on the beginning and ending dates. If no wages were earned, enter "None".

5. Report the amount of any other pay types in the "Amount of Other Payments Issued" column.

6. Record the code of other payment types in the "Type of Other Payment" column (see reverse side for codes).

   EXAMPLE: Actual gross wages were $300.35 and the employee was given a bonus of $100.

| Week Begin (Sun) | Week End (Sat) | Total Hours Worked | Office Use | Actual Gross Wages Earned | Amount of Other Pay Issued | Type of Other Payments |
|---|---|---|---|---|---|---|
| 01/03/2016 | 01/09/2016 | 40 | ▮▮▮▮ | $300.35 | $100.00 | SB |

7. Keep a copy of this completed form for your records. Submit your response to the fax number or the address above. If you have a MyUI Employer account, you may also submit this information by visiting our employer portal at https://myuiemployer.coworkforce.com. Log in and click on **Request to Employer for Earnings Data**.



**EXHIBIT**

B

Return both sides of this form

**UNEMPLOYMENT INSURANCE IMPROPER PAYMENT PREVENTION - PLEASE HELP US SAVE YOU MONEY**

| Employee Name | Employee Social Security Number |
|---|---|
| MARK A MARTINEZ | ███-9678 |
| Employer Name | Employer Account Number |
| K & S INC | 0548946002 |

The weeks included in the review are printed on this form. Please leave the dates shown as they are and provide the information in the format requested. If you prefer to print a report from a payroll system and attach it to the form, please ensure that those records contain all the information requested below.

1. First physical date worked: _____

2. Last physical date worked: _____

3. Rate of pay: $ _____  ☐ Hourly  ☐ Weekly
   ☐ Bi-Weekly  ☐ Semi Monthly  ☐ Monthly  ☐ Yearly

4. Pay Period Information (select one):
   ☐ Monthly:          Pay Period Ending Date: _____
   ☐ Semi Monthly:    1st Pay Period Ending Date: _____
                       2nd Pay Period Ending Date: _____
   ☐ Bi-Weekly:       Last Day of Pay Period: _____
   ☐ Weekly:          Last Day of Pay Period: _____

5. Standard Days in Work Week (select all which apply):
   ☐ Sun  ☐ Mon  ☐ Tue  ☐ Wed  ☐ Thurs  ☐ Fri  ☐ Sat

6. Will the original payroll records be available if necessary?
   ☐ Yes  ☐ No

7. Employee's work status (select one):
   ☐ Check this box if this person did not work for you.
   ☐ Still working
      ☐ full-time        ☐ on call/as needed
      ☐ part-time        ☐ seasonal employment
   ☐ Quit (employee voluntarily quit available work)
   ☐ Discharged (you fired this employee)
   ☐ Laid Off (reduction in force, lack of work, company down-sized)
   ☐ Leave of Absence

If quit, discharged, or laid off, please enter the date the individual was separated: _____

If leave of absence, please enter the expected return to work date, if any: _____

Types of Other Payments: SV = Severance Pay/Wages in Lieu of Notice; P=Pension; S=Sick; V=Vacation Pay; H=Holiday Pay; O=Other Pay (give explanation); SB=Separation Bonus; PB=Performance Bonus

Report hours and gross wages in the week the individual named worked, not the week paid.

| Week Begin (Sun) | Week End (Sat) | Total Hours Worked | Office Use | Actual Gross Wages Earned (Include Tips) | Amount of Other Pay Issued | Type of Other Payments |
|---|---|---|---|---|---|---|
| 03/26/2017 | 04/01/2017 | | 1 | | | |
| 04/02/2017 | 04/08/2017 | | 2 | | | |
| 04/09/2017 | 04/15/2017 | | 3 | | | |
| 04/16/2017 | 04/22/2017 | | 4 | | | |
| 04/23/2017 | 04/29/2017 | | 5 | | | |
| 04/30/2017 | 05/06/2017 | | 6 | | | |
| 05/07/2017 | 05/13/2017 | | 7 | | | |
| 05/14/2017 | 05/20/2017 | | 8 | | | |
| 05/21/2017 | 05/27/2017 | | 9 | | | |
| 05/28/2017 | 06/03/2017 | | 10 | | | |
| 06/04/2017 | 06/10/2017 | | 11 | | | |
| 06/11/2017 | 06/17/2017 | | 12 | | | |
| 06/18/2017 | 06/24/2017 | | 13 | | | |

**Employer Certification:** I hereby certify that the information provided on this form is true and correct to the best of my knowledge.

Printed Name of Preparer _____  Signature _____  Title _____

Date _____  E-mail _____  Contact Number _____  Fax Number _____

Physical Location Where Individual Worked (Address, City, State, Zip)

**If you have questions regarding this form, contact Benefit Payment Control by phone at 303-318-9035 (Denver-metro area) or 1-877-464-4622 (outside Denver-metro area).**



*2963508+1+1+*

09271769010764305 0022

12:30 PM
08/23/17

# Kelly's Towing & Recovery
## Payroll Transaction Detail
### January through August 2017

Page 1

| Date | Num | Type | Source Name | Payroll Item | Wage Base | Amount |
|------|-----|------|-------------|--------------|-----------|--------|
| 01/20/2017 | 16522 | Paycheck | Mark A Martinez | Hours | 0.00 | 622.50 |
| | | | Mark A Martinez | CO - Total Surcharge | 622.50 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 622.50 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 622.50 | 38.60 |
| | | | Mark A Martinez | Social Security Company | 622.50 | -38.60 |
| | | | Mark A Martinez | Social Security Company | 622.50 | -38.60 |
| | | | Mark A Martinez | Social Security Employee | 622.50 | 9.03 |
| | | | Mark A Martinez | Medicare Company | 622.50 | -9.03 |
| | | | Mark A Martinez | Medicare Company | 622.50 | -9.03 |
| | | | Mark A Martinez | Medicare Employee | 622.50 | 9.03 |
| | | | Mark A Martinez | Federal Unemployment | 622.50 | -9.03 |
| | | | Mark A Martinez | Federal Unemployment | 622.50 | 3.74 |
| | | | Mark A Martinez | CO - Withholding | 622.50 | -3.74 |
| | | | Mark A Martinez | CO - Unemployment Company | 622.50 | 0.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 622.50 | 11.89 |
| | | | Mark A Martinez | | | -11.89 |
| | | | | | | **574.87** |
| 02/05/2017 | 16545 | Paycheck | Mark A Martinez | Hours | 0.00 | 882.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 882.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 882.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 882.00 | -2.00 |
| | | | Mark A Martinez | Social Security Company | 882.00 | 54.68 |
| | | | Mark A Martinez | Social Security Company | 882.00 | -54.68 |
| | | | Mark A Martinez | Social Security Employee | 882.00 | -54.68 |
| | | | Mark A Martinez | Medicare Company | 882.00 | 12.79 |
| | | | Mark A Martinez | Medicare Company | 882.00 | -12.79 |
| | | | Mark A Martinez | Medicare Employee | 882.00 | -12.79 |
| | | | Mark A Martinez | Federal Unemployment | 882.00 | 5.29 |
| | | | Mark A Martinez | Federal Unemployment | 882.00 | -5.29 |
| | | | Mark A Martinez | CO - Withholding | 882.00 | -1.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 882.00 | 16.85 |
| | | | Mark A Martinez | CO - Unemployment Company | 882.00 | -16.85 |
| | | | | | | **811.53** |
| 02/20/2017 | 16584 | Paycheck | Mark A Martinez | Hours | 0.00 | 810.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 810.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 810.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 810.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 810.00 | 0.00 |
| | | | Mark A Martinez | Social Security Company | 810.00 | 50.22 |
| | | | Mark A Martinez | Social Security Company | 810.00 | -50.22 |
| | | | Mark A Martinez | Social Security Employee | 810.00 | -50.22 |
| | | | Mark A Martinez | Medicare Company | 810.00 | 11.74 |
| | | | Mark A Martinez | Medicare Company | 810.00 | -11.74 |
| | | | Mark A Martinez | Medicare Employee | 810.00 | -11.74 |
| | | | Mark A Martinez | Federal Unemployment | 810.00 | 4.86 |

0927176901076430050023

12:30 PM
08/23/17

# Kelly's Towing & Recovery
## Payroll Transaction Detail
### January through August 2017

Page 2

| Date | Num | Type | Source Name | Payroll Item | Wage Base | Amount |
|------|-----|------|-------------|--------------|-----------|--------|
| | | | Mark A Martinez | Federal Unemployment | 810.00 | -4.86 |
| | | | Mark A Martinez | CO - Withholding | 810.00 | 0.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 810.00 | 15.47 |
| | | | Mark A Martinez | CO - Unemployment Company | 810.00 | -15.47 |
| | | | | | | 748.04 |
| 03/05/2017 | 16605 | Paycheck | Mark A Martinez | Hours | 0.00 | 811.50 |
| | | | Mark A Martinez | CO - Total Surcharge | 811.50 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 0.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 811.50 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 811.50 | 0.00 |
| | | | Mark A Martinez | Social Security Company | 811.50 | 50.31 |
| | | | Mark A Martinez | Social Security Company | 811.50 | -50.31 |
| | | | Mark A Martinez | Social Security Employee | 811.50 | -50.31 |
| | | | Mark A Martinez | Medicare Company | 811.50 | 11.77 |
| | | | Mark A Martinez | Medicare Company | 811.50 | -11.77 |
| | | | Mark A Martinez | Medicare Employee | 811.50 | -11.77 |
| | | | Mark A Martinez | Federal Unemployment | 811.50 | 4.87 |
| | | | Mark A Martinez | Federal Unemployment | 811.50 | -4.87 |
| | | | Mark A Martinez | CO - Withholding | 811.50 | 0.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 811.50 | 15.50 |
| | | | Mark A Martinez | CO - Unemployment Company | 811.50 | -15.50 |
| | | | | | | 749.42 |
| 03/20/2017 | 16648 | Paycheck | Mark A Martinez | Hours | 0.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 0.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 900.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | -55.80 |
| | | | Mark A Martinez | Social Security Employee | 900.00 | -55.80 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | -13.05 |
| | | | Mark A Martinez | Medicare Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | 5.40 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | -5.40 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -2.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | 17.19 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | -17.19 |
| | | | | | | 826.15 |
| 04/05/2017 | 16671 | Paycheck | Mark A Martinez | Hours | 0.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 0.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 900.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |

12:30 PM
08/23/17

0927176901076430050024

# Kelly's Towing & Recovery
## Payroll Transaction Detail
### January through August 2017

Page 3

| Date | Num | Type | Source Name | Payroll Item | Wage Base | Amount |
|------|-----|------|-------------|--------------|-----------|--------|
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | -55.80 |
| | | | Mark A Martinez | Social Security Employee | 900.00 | -55.80 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | -13.05 |
| | | | Mark A Martinez | Medicare Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | 5.40 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | -5.40 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -2.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | 17.19 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | -17.19 |
| | | | | | | 826.15 |
| 04/20/2017 | 16714 | Paycheck | Mark A Martinez | Hours | 0.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | -55.80 |
| | | | Mark A Martinez | Social Security Employee | 900.00 | -55.80 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | -13.05 |
| | | | Mark A Martinez | Medicare Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | 5.40 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | -5.40 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -2.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | 17.19 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | -17.19 |
| | | | | | | 826.15 |
| 05/05/2017 | 16733 | Paycheck | Mark A Martinez | Hours | 0.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | -55.80 |
| | | | Mark A Martinez | Social Security Employee | 900.00 | -55.80 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | -13.05 |
| | | | Mark A Martinez | Medicare Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | 5.40 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | -5.40 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -2.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | 17.19 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | -17.19 |

092717690107643005025

12:30 PM
08/23/17

# Kelly's Towing & Recovery
## Payroll Transaction Detail
### January through August 2017

| Date | Type | Num | Source Name | Payroll Item | Wage Base | Amount |
|---|---|---|---|---|---|---|
| 05/20/2017 | Paycheck | 16775 | Mark A Martinez | Hours | 0.00 | 826.15 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | -55.80 |
| | | | Mark A Martinez | Social Security Employee | 900.00 | -55.80 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | -13.05 |
| | | | Mark A Martinez | Medicare Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Federal Unemployment | 274.00 | 1.64 |
| | | | Mark A Martinez | Federal Unemployment | 274.00 | -1.64 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -2.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | 17.19 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | -17.19 |
| | | | | | | 826.15 |
| 06/05/2017 | Paycheck | 16804 | Mark A Martinez | Hours | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 0.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 0.00 | 0.00 |
| | | | Mark A Martinez | Social Security Company | 0.00 | 0.00 |
| | | | Mark A Martinez | Social Security Company | 0.00 | 0.00 |
| | | | Mark A Martinez | Social Security Employee | 0.00 | 0.00 |
| | | | Mark A Martinez | Medicare Company | 0.00 | 0.00 |
| | | | Mark A Martinez | Medicare Company | 0.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Withholding | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 0.00 | 0.00 |
| | | | | | | 0.00 |
| 08/05/2017 | Paycheck | 16812 | Mark A Martinez | Hours | 0.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | -55.80 |
| | | | Mark A Martinez | Social Security Employee | -900.00 | -55.80 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | -13.05 |

Page 4

0927176901076430050026

# Kelly's Towing & Recovery
## Payroll Transaction Detail
### January through August 2017

| Date | Num | Type | Source Name | Payroll Item | Wage Base | Amount |
|------|-----|------|-------------|--------------|-----------|--------|
| | | | Mark A Martinez | Medicare Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -2.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | 17.19 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | -17.19 |
| | | | | | | 826.15 |
| 06/20/2017 | 16843 | Paycheck | Mark A Martinez | Hours | 0.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | -55.80 |
| | | | Mark A Martinez | Social Security Employee | 900.00 | -55.80 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | -13.05 |
| | | | Mark A Martinez | Medicare Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -2.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | 17.19 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | -17.19 |
| | | | | | | 826.15 |
| 07/05/2017 | 16864 | Paycheck | Mark A Martinez | Hours | 0.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | -55.80 |
| | | | Mark A Martinez | Social Security Employee | 900.00 | -55.80 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | -13.05 |
| | | | Mark A Martinez | Medicare Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | 0.00 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -2.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | 17.19 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | -17.19 |
| | | | | | | 826.15 |
| 07/20/2017 | 16917 | Paycheck | Mark A Martinez | Hours | 0.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 900.00 | 0.00 |

Page 5

09271769010764300050027

12:30 PM
08/23/17

# Kelly's Towing & Recovery
## Payroll Transaction Detail
### January through August 2017

Page 6

| Date | Num | Type | Source Name | Payroll Item | Wage Base | Amount |
|------|-----|------|-------------|--------------|-----------|--------|
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | -55.80 |
| | | | Mark A Martinez | Social Security Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | -13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | -2.00 |
| | | | Mark A Martinez | Federal Unemployment | 900.00 | 17.19 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -17.19 |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | |
| | | | Mark A Martinez | CO - Unemployment Company | 900.00 | |
| | | | | | | **828.15** |
| 08/05/2017 | 16940 | Paycheck | Mark A Martinez | Hours | 0.00 | 826.15 |
| | | | Mark A Martinez | CO - Total Surcharge | 834.00 | 834.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 834.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 834.00 | 0.00 |
| | | | Mark A Martinez | Social Security Company | 834.00 | 51.71 |
| | | | Mark A Martinez | Social Security Company | 834.00 | 51.71 |
| | | | Mark A Martinez | Social Security Employee | 834.00 | -51.71 |
| | | | Mark A Martinez | Medicare Company | 834.00 | 12.09 |
| | | | Mark A Martinez | Medicare Company | 834.00 | -12.09 |
| | | | Mark A Martinez | Medicare Employee | 834.00 | -12.09 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Withholding | 834.00 | 0.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 834.00 | 15.93 |
| | | | Mark A Martinez | CO - Unemployment Company | 834.00 | -15.93 |
| | | | | | | **770.20** |
| 08/18/2017 | 16984 | Paycheck | Mark A Martinez | Hours | 0.00 | 900.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 440.00 | 0.00 |
| | | | Mark A Martinez | CO - Total Surcharge | 440.00 | 0.00 |
| | | | Mark A Martinez | Medicare Employee Addl Tax | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Withholding | 900.00 | -3.00 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Company | 900.00 | 55.80 |
| | | | Mark A Martinez | Social Security Employee | 900.00 | -55.80 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Company | 900.00 | 13.05 |
| | | | Mark A Martinez | Medicare Employee | 900.00 | -13.05 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | Federal Unemployment | 0.00 | 0.00 |
| | | | Mark A Martinez | CO - Withholding | 900.00 | -2.00 |
| | | | Mark A Martinez | CO - Unemployment Company | 440.00 | 8.40 |

09271769010764300500028

12:30 PM
08/23/17

## Kelly's Towing & Recovery
## Payroll Transaction Detail
### January through August 2017

Page 7

| Date | Num | Type | Source Name | Payroll Item | Wage Base | Amount |
|------|-----|------|-------------|--------------|-----------|--------|
| | | | Mark A Martinez | CO - Unemployment Company | 440.00 | -8.40 |
| | | | | | | 826.15 |
| **TOTAL** | | | | | | 11,915.56 |

12:35 PM
08/23/17

**Kelly's Towing & Recovery**
**Payroll Summary**
January 1 through August 23, 2017

| | Mark A Martinez | | | TOTAL | | |
|---|---|---|---|---|---|---|
| | Hours | Rate | Jan 1 - Aug 23, 17 | Hours | Rate | Jan 1 - Aug 23, 17 |
| **Employee Wages, Taxes and Adjustments** | | | | | | |
| **Gross Pay** | | | | | | |
| Hours | 864 | 15.00 | 12,960.00 | 864.00 | | 12,960.00 |
| Total Gross Pay | 864 | | 12,960.00 | 864.00 | | 12,960.00 |
| Adjusted Gross Pay | 864 | | 12,960.00 | 864.00 | | 12,960.00 |
| **Taxes Withheld** | | | | | | |
| Federal Withholding | | | -32.00 | | | -32.00 |
| Medicare Employee | | | -187.92 | | | -187.92 |
| Social Security Employee | | | -803.52 | | | -803.52 |
| CO - Withholding | | | -21.00 | | | -21.00 |
| Medicare Employee Addl Tax | | | 0.00 | | | 0.00 |
| Total Taxes Withheld | | | -1,044.44 | | | -1,044.44 |
| **Net Pay** | 864 | | 11,915.56 | 864.00 | | 11,915.56 |
| **Employer Taxes and Contributions** | | | | | | |
| Federal Unemployment | | | 42.00 | | | 42.00 |
| Medicare Company | | | 187.92 | | | 187.92 |
| Social Security Company | | | 803.52 | | | 803.52 |
| CO - Unemployment Company | | | 238.75 | | | 238.75 |
| CO - Total Surcharge | | | 0.00 | | | 0.00 |
| Total Employer Taxes and Contributions | | | 1,272.19 | | | 1,272.19 |

092717690107643005002

```
--------------------------------------------------------------------------
12/28/2018              - PAYMENT HISTORY NO. II -                      13

SSN:  ▮▮▮▮  9678 0  NAME: MARTINEZ/MARK A              BYE: 09/30/2017
                                               ORIGINAL           OPEN
         BWE       ENTER     OTHER PAY  TYPE  EARNINGS EARNINGS HOURS IND
   25 01/14/2017 01/22/2017     0.00           463.68                  1
   26 01/07/2017 01/09/2017     0.00           399.81                  1
   27 12/31/2016 01/09/2017     0.00                                   1
   28 12/24/2016 12/26/2016     0.00                                   1
   29 12/17/2016 12/26/2016     0.00                                   1
   30 12/10/2016 12/19/2016   459.05    K                              1
   31 12/03/2016 12/19/2016   459.05    K                              1
   32 11/26/2016 12/04/2016   459.05    K                              1
   33 11/19/2016 12/04/2016   459.05    K                              1
   34 11/12/2016 11/26/2016   459.05    K                              1
   35 11/05/2016 11/26/2016   459.05    K                              1
   36 10/29/2016 10/31/2016   459.05    K                              1


FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                        TRANSACTION OPTION:

--------------------------------------------------------------------------
```

**EXHIBIT**

C

--------------------------------------------------------------------------------

```
12/28/2018              - PAYMENT HISTORY NO. II -                    13

SSN: ████  9678 0  NAME: MARTINEZ/MARK A                 BYE: 09/30/2017
                                                ORIGINAL         OPEN
     BWE      ENTER    OTHER PAY  TYPE  EARNINGS  EARNINGS  HOURS  IND
13 04/08/2017 04/16/2017    0.00        413.08                     1
14 04/01/2017 04/02/2017    0.00        344.23                     1
15 03/25/2017 04/02/2017    0.00        344.25                     1
16 03/18/2017 03/19/2017    0.00        507.33                     1
17 03/11/2017 03/19/2017    0.00        519.83                     1
18 03/04/2017 03/05/2017    0.00        536.17                     1
19 02/25/2017 03/05/2017    0.00        560.68                     1
20 02/18/2017 02/19/2017    0.00        514.87                     1
21 02/11/2017 02/19/2017    0.00        484.33                     1
22 02/04/2017 02/05/2017    0.00        483.59                     1
23 01/28/2017 02/05/2017    0.00        482.48                     1
24 01/21/2017 01/22/2017    0.00        482.48                     1


FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                        TRANSACTION OPTION:
```

--------------------------------------------------------------------------------

```
--------------------------------------------------------------------------------

12/28/2018              - PAYMENT HISTORY NO. II -                        13

SSN: ████  9678 0  NAME: MARTINEZ/MARK A                    BYE: 09/30/2017
                                                ORIGINAL          OPEN
        BWE      ENTER     OTHER PAY  TYPE  EARNINGS  EARNINGS  HOURS  IND
01 07/01/2017               0.00                                        0
02 06/24/2017 07/05/2017    0.00           375.52                       1
03 06/17/2017 07/05/2017    0.00           375.52                       1
04 06/10/2017 06/11/2017    0.00           375.52                       1
05 06/03/2017 06/11/2017    0.00           356.75                       1
06 05/27/2017 05/28/2017    0.00           344.23                       1
07 05/20/2017 05/28/2017    0.00           350.49                       1
08 05/13/2017 05/14/2017    0.00           375.52                       1
09 05/06/2017 05/14/2017    0.00           375.52                       1
10 04/29/2017 04/30/2017    0.00           413.08                       1
11 04/22/2017 04/30/2017    0.00           413.08                       1
12 04/15/2017 04/16/2017    0.00           413.08                       1



FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                        TRANSACTION OPTION:
TOP OF DATA
--------------------------------------------------------------------------------
```

Colorado Department of Labor and Employment
Division of Unemployment Insurance
Unemployment Insurance Integrity, Benefit Payment Control
P.O. Box 8789, Denver, CO 80201-8789
303-318-9035 (Denver-metro area) 1-877-464-4622 (Outside Denver-metro area)
Fax Number 303-318-9037

| Social Security Number | Alternate ID |
|---|---|
| ███-9678 | 4490 |
| Date | |
| | 10/23/2017 |
| Benefit-Year-Begin Date | |
| | 10/02/2016 |
| Due Date | |
| | 10/30/2017 |

MARK A MARTINEZ
1045 SMITH AVE
TRINIDAD CO 81082 - 2842

## CLAIMANT INQUIRY AND EARNINGS DATA REQUEST

An audit of your unemployment insurance claim shows you may have received benefits to which you were not entitled. Information provided by the employer(s), displayed on the reverse side of this form, indicates you worked and earned wages, and either you did not report or incorrectly reported your weekly earnings while you were requesting payment of benefits.

If you did not work for the employer(s) during the weeks indicated or you have discrepancies in wages reported by your employer(s) and the amounts reported by you, please indicate your corrections on the form and respond by the **Due Date** above. If you prefer to include a copy of your paystubs with this form, please ensure those records contain all the information requested. Telephone calls are not acceptable. If you do not respond, a determination will be made based upon the available information. Serious cases may result in legal action.

Mail your response to the address shown above or fax to the number above.

Answer all questions and provide comments or corrections on the reverse of this form.

| | |
|---|---|
| 1. | Did you work for the employer(s) named on the reverse side of this form? ☐ Yes ☐ No <br> If yes, what date did you start _____ / _____ / _____ |
| 2. | If you are no longer working for this employer(s), please explain the reason for your separation and your last day worked. <br><br> Date _____ / _____ / _____ |
| 3. | If you disagree with the employer-reported earnings listed, explain why and attach all documentation supporting your position and return with this form. |
| 4. | Please explain the reason you failed to correctly report your weekly earnings when filing your continued claims for any or all weeks listed. |
| Signature _____ | Date _____ |

*IMPORTANT! This document(s) contains important information about your unemployment compensation rights, responsibilities and/or benefits. It is critical that you understand the information in this document. If needed, call 303-318-9035 for assistance in the translation and understanding of the information in the document(s) you have received.*

*¡IMPORTANTE! Este documento(s) contiene información importante sobre sus derechos, obligaciones y/o beneficios de compensación por desempleo. Es muy importante que usted entienda la información contenida en este documento. Si necesita asistencia para traducir y entender la información contenida en el documento(s) que recibió, llame al 303-318-9035.*

UIB-451 XM (R 01-2014)

EXHIBIT

D

| Claimant Name | | Social Security Number | Alternate ID |
|---|---|---|---|
| | MARK A MARTINEZ | ███-9678 | 4490 |

## Earnings Summary

| Week Begin (Sunday) | Week End (Saturday) | Gross Earnings/Hours Reported by You | | Gross Earnings/Hours Reported by the Employer | | Employer Name or Reason for Overpayment | Benefits Paid | Prior Offset Amount |
|---|---|---|---|---|---|---|---|---|
| 1/1/2017 | 1/7/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $255.48 | | K & S INC | | |
| 1/8/2017 | 1/14/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $319.35 | | K & S INC | | |
| 1/15/2017 | 1/21/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $338.15 | | K & S INC | | |
| 1/22/2017 | 1/28/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $338.15 | | K & S INC | | |
| 1/29/2017 | 2/4/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $339.26 | | K & S INC | | |
| 2/5/2017 | 2/11/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $340.00 | | K & S INC | | |
| 2/12/2017 | 2/18/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $370.54 | | K & S INC | | |
| 2/19/2017 | 2/25/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $416.35 | | K & S INC | | |
| 2/26/2017 | 3/4/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $391.84 | | K & S INC | | |
| 3/5/2017 | 3/11/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $375.50 | | K & S INC | | |
| 3/12/2017 | 3/18/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $363.00 | | K & S INC | | |
| 3/19/2017 | 3/25/2017 | $0.00 | 0 | $344.25 | | K & S INC | $568.00 | $0.00 |
| 3/26/2017 | 4/1/2017 | $0.00 | 0 | $344.23 | 0 | K & S INC | $568.00 | $0.00 |
| 4/2/2017 | 4/8/2017 | $0.00 | 0 | $413.08 | 0 | K & S INC | $568.00 | $0.00 |
| 4/9/2017 | 4/15/2017 | $0.00 | 0 | $413.08 | 0 | K & S INC | $568.00 | $0.00 |
| 4/16/2017 | 4/22/2017 | $0.00 | 0 | $413.08 | 0 | K & S INC | $568.00 | $0.00 |
| 4/23/2017 | 4/29/2017 | $0.00 | 0 | $413.08 | 0 | K & S INC | $568.00 | $0.00 |
| 4/30/2017 | 5/6/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $568.00 | $0.00 |
| 5/7/2017 | 5/13/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $568.00 | $0.00 |
| 5/14/2017 | 5/20/2017 | $0.00 | 0 | $350.49 | 0 | K & S INC | $568.00 | $0.00 |
| 5/21/2017 | 5/27/2017 | $0.00 | 0 | $344.23 | 0 | K & S INC | $568.00 | $0.00 |
| 5/28/2017 | 6/3/2017 | $0.00 | 0 | $356.75 | 0 | K & S INC | $232.00 | $0.00 |
| 6/4/2017 | 6/10/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $0.00 | $0.00 |
| 6/11/2017 | 6/17/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $0.00 | $0.00 |
| 6/18/2017 | 6/24/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $0.00 | $0.00 |
| **TOTAL** | | $0.00 | 0.00 | $10,705.12 | 0.00 | | $12,160.00 | $0.00 |

Comments: _____

_____

_____

_____

_____

_____

_____

If you have questions regarding the completion of this form, contact Benefit Payment Control by telephone at 303-318-9035 (Denver-metro area) or 1-877-464-4622 (outside Denver-metro area).

UIB-451 XM Reverse (R 01-2014)

```
--------------------------------------------------------------------------------

12/28/2018              - BENEFIT PAYMENT HISTORY -                    07

SSN: ████  9678 0   NAME: MARTINEZ/MARK A                 BYE: 09/30/2017
BENEFITS    WBA: 568.00  BALANCE:  5129.00   W/H IND/CHG/EFF: B 00

                                                                              F
 PGM PO           PO    BATCH     PAYMT  PAYMT PAY   ORIG  UN DIS  TOTAL  A
 CDE DOI   BWE   DOR    NUMBER    DOI    NUMBER TYPE PYMT  FL REA  PAYMT  C
 01 010917 011417 012217 7100777700 012217 0765691 21  108.00 0 00   568.00 N
 01 122716 010717 010917 7100777700 011017 0742324 21  108.00 0 00   568.00 N
 01 122716 123116 010917 7100777700 011017 0742324 24  108.00 0 00   568.00 N
 01 121916 122416 122616 7100777700 122716 0712516 24  108.00 0 00   568.00 N
 01 121916 121716 122616 7100777700 122716 0712516 24  108.00 0 00   568.00 N
 01 120416 121016 121916 7100777700 121916 0699114 03  108.00 0 00   108.00 N
 01 120416 120316 121916 7100777700 121916 0699114 03  108.00 0 00   108.00 N
 01 112716 112616 120416 7100777700 120416 0668617 03  108.00 0 00   108.00 N
 01 112716 111916 120416 7100777700 120416 0668617 03  108.00 0 00   108.00 N
 01 103116 111216 112616 7100777700 112716 0655673 03  108.00 0 00   108.00 N
 01 103116 110516 112616 7100777700 112716 0655673 03  108.00 0 00   108.00 N
 01 101716 102916 103116 7100777700 103116 0612111 03  108.00 0 00   108.00 N
   FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                           TRANSACTION OPTION:

--------------------------------------------------------------------------------
```

**EXHIBIT**

tabbies

E

```
--------------------------------------------------------------------------------

12/28/2018              - BENEFIT PAYMENT HISTORY -                    07

SSN: ████  9678 0   NAME: MARTINEZ/MARK A                    BYE: 09/30/2017
BENEFITS    WBA: 568.00  BALANCE:  5129.00   W/H IND/CHG/EFF: B 00

                                                                           F
  PGM PO           PO    BATCH      PAYMT  PAYMT PAY    ORIG  UN DIS  TOTAL A
  CDE DOI   BWE    DOR   NUMBER     DOI    NUMBER TYPE  PYMT  FL REA  PAYMT C
  01 040217 040817 041617 7100777700 041617 0932268 21   568.00 0 00   568.00 N
  01 031917 040117 040217 7100777700 040217 0907962 21   568.00 0 00   568.00 N
  01 031917 032517 040217 7100777700 040217 0907962 21   568.00 0 00   568.00 N
  01 030517 031817 031917 7100777700 031917 0881951 21   568.00 0 00   568.00 N
  01 030517 031117 031917 7100777700 031917 0881951 21   568.00 0 00   568.00 N
  01 021917 030417 030517 7100777700 030517 0854293 21   568.00 0 00   568.00 N
  01 021917 022517 030517 7100777700 030517 0854293 21   568.00 0 00   568.00 N
  01 020517 021817 021917 7100777700 021917 0825682 21   568.00 0 00   568.00 N
  01 020517 021117 021917 7100777700 021917 0825682 21   568.00 0 00   568.00 N
  01 012217 020417 020517 7100777700 020517 0795787 21   568.00 0 00   568.00 N
  01 012217 012817 020517 7100777700 020517 0795787 21   568.00 0 00   568.00 N
  01 010917 012117 012217 7100777700 012217 0765691 21   108.00 0 00   568.00 N
     FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                              TRANSACTION OPTION:

--------------------------------------------------------------------------------
```

```
--------------------------------------------------------------------------------
```

```
12/28/2018                - BENEFIT PAYMENT HISTORY -                    07

SSN:      9678 0   NAME: MARTINEZ/MARK A                    BYE: 09/30/2017
BENEFITS     WBA: 568.00  BALANCE:  5129.00   W/H IND/CHG/EFF: B 00
```

| PGM PO | | PO | BATCH | PAYMT | PAYMT | PAY | ORIG | UN | DIS | TOTAL | F A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CDE DOI | BWE | DOR | NUMBER | DOI | NUMBER | TYPE | PYMT | FL | REA | PAYMT | C |
| 00 070517 | 070117 | | 0000000000 | | 0000000 | 00 | 0.00 | 0 | 00 | 0.00 | N |
| 01 061117 | 062417 | 070517 | 7100777700 | 111717 | 0267031 | 03 | 334.00 | 0 | 00 | 334.00 | N |
| 01 061117 | 061717 | 070517 | 7100777700 | 111717 | 0267031 | 03 | 334.00 | 0 | 00 | 334.00 | N |
| 01 052817 | 061017 | 061117 | 7100777700 | 111717 | 0267031 | 03 | 334.00 | 0 | 00 | 334.00 | N |
| 01 052817 | 060317 | 061117 | 7100777700 | 061117 | 0039097 | 03 | 232.00 | 0 | 00 | 353.00 | N |
| 01 051417 | 052717 | 052817 | 7100777700 | 052817 | 0016091 | 21 | 568.00 | 0 | 00 | 568.00 | N |
| 01 051417 | 052017 | 052817 | 7100777700 | 052817 | 0016091 | 21 | 568.00 | 0 | 00 | 568.00 | N |
| 01 043017 | 051317 | 051417 | 7100777700 | 051417 | 0979278 | 21 | 568.00 | 0 | 00 | 568.00 | N |
| 01 043017 | 050617 | 051417 | 7100777700 | 051417 | 0979278 | 21 | 568.00 | 0 | 00 | 568.00 | N |
| 01 041617 | 042917 | 043017 | 7100777700 | 043017 | 0956664 | 21 | 568.00 | 0 | 00 | 568.00 | N |
| 01 041617 | 042217 | 043017 | 7100777700 | 043017 | 0956664 | 21 | 568.00 | 0 | 00 | 568.00 | N |
| 01 040217 | 041517 | 041617 | 7100777700 | 041617 | 0932268 | 21 | 568.00 | 0 | 00 | 568.00 | N |

```
     FOR MORE THAN 12 PAYMENTS DEPRESS PF2

                                            TRANSACTION OPTION:
TOP OF DATA
--------------------------------------------------------------------------------
```

Colorado Department of Labor and Employment
Division of Unemployment Insurance
Unemployment Insurance Integrity, Benefit Payment Control
P.O. Box 8789, Denver, CO 80201-8789
303-318-9035 (Denver-metro area) 1-877-464-4622 (Outside Denver-metro area)
Fax Number 303-318-9037

| Social Security Number | Alternate ID |
|---|---|
| ████-9678 | 4490 |
| Date | |
| | 11/06/2017 |
| Benefit-Year-Begin Date | |
| | 10/02/2016 |

**MARK A MARTINEZ**
**1045 SMITH AVE**
**TRINIDAD CO 81082 - 2842**

## DETERMINATION OF OVERPAYMENT OF BENEFITS AND DEMAND FOR REPAYMENT

### PLEASE READ THIS ENTIRE DOCUMENT

It has been determined that you received benefits to which you were not entitled.

| | |
|---|---|
| $6,252.00 | **Benefits Overpaid** |
| $4,063.80 | **Monetary Penalty** |
| $10,315.80 | **Total Amount Due** |
| 25 | **The number of weekly claims filed due to misrepresentation or false statements** |
| 0 | **Eligible weeks that must be claimed before receiving benefits (penalty weeks)** |

The Colorado Employment Security Act 8-81-101 (4)(a)(II) states that any person who has received unemployment benefits due to false statements or failure to disclose a material fact shall be liable to repay the benefits and a penalty of 65 percent of that amount. In addition, a 4-week penalty for each week in which benefits were received may be imposed.

The Colorado Employment Security Act 8-74-109(2) states that if by reason of fraud, mistake, or clerical error a claimant receives monies in excess of benefits to which he is entitled or if a claimant receives benefits to which he is subsequently determined to be not entitled as a result of a final decision in the appeals process, the division shall recoup such moneys in accordance with section 8-79-102 and such regulations as may be prescribed by the director of the division.

Additional Legal Citations:

8-73-102(4): UNREPORTED OR UNDER-REPORTED EARNINGS

Information received establishes that you did not report or under-reported your earnings during the week(s) shown on page 3. Your benefit payment was in excess of your entitled amount.



EXHIBIT

F

UIB-480f (R 10-2016)

You will not receive benefits if otherwise eligible until you serve the penalty weeks and pay back the overpayment in full. Future benefits may be used to offset the amount overpaid, but the monetary penalty can be satisfied only by payment from you.

- To make a bank account or credit card payment online, sign into MyUI Claimant and choose "Make a Payment"

- To make a credit card payment over the phone, contact Benefit Payment Control at 303-318-9035 or 877-464-4622 and choose Option 2

- To make a payment by mail, send your payment to Colorado Department of Labor and Employment, P.O. Box 628, Denver, Colorado 80201-0628. To assist with processing the payment, include your name and social security number

Failure to make prompt repayment can result in additional collection fees. If necessary, **we may intercept your Federal tax refund** to pay back your overpayment.

If you disagree with this decision, you may appeal it by completing the reverse side of this form. Your appeal must be received within 20 calendar days after the above **Date Mailed**. A request for waiver of the collection of this overpayment will not be considered.

*IMPORTANT! This document(s) contains important information about your unemployment compensation rights, responsibilities and/or benefits. It is critical that you understand the information in this document. If needed, call 303-318-9035 for assistance in the translation and understanding of the information in the document(s) you have received.*

*¡IMPORTANTE! Este documento(s) contiene información importante sobre sus derechos, obligaciones y/o beneficios de compensación por desempleo. Es muy importante que usted entienda la información contenida en este documento. Si necesita asistencia para traducir y entender la información contenida en el documento(s) que recibió, llame al 303-318-9035.*

UIB-480f Page 2 (R 10-2016)



| Claimant Name | | | | | | Social Security Number | Alternate ID | |
|---|---|---|---|---|---|---|---|---|
| | | | MARK A MARTINEZ | | | ■-9678 | | 4490 |

## Earnings Summary

| Week Begin (Sunday) | Week End (Saturday) | Gross Earnings/Hours Reported by You | | Gross Earnings/Hours Reported by the Employer | | Employer Name or Reason for Overpayment | Benefits Paid | Prior Offset Amount |
|---|---|---|---|---|---|---|---|---|
| 1/1/2017 | 1/7/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $255.48 | | K & S INC | | |
| 1/8/2017 | 1/14/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $319.35 | | K & S INC | | |
| 1/15/2017 | 1/21/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $338.15 | | K & S INC | | |
| 1/22/2017 | 1/28/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $338.15 | | K & S INC | | |
| 1/29/2017 | 2/4/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $339.26 | | K & S INC | | |
| 2/5/2017 | 2/11/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $340.00 | | K & S INC | | |
| 2/12/2017 | 2/18/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $370.54 | | K & S INC | | |
| 2/19/2017 | 2/25/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $416.35 | | K & S INC | | |
| 2/26/2017 | 3/4/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $391.84 | | K & S INC | | |
| 3/5/2017 | 3/11/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $375.50 | | K & S INC | | |
| 3/12/2017 | 3/18/2017 | $0.00 | 0 | $144.33 | | PRIMERO REORGANIZED 2 SCH DIST | $568.00 | $0.00 |
| | | $0.00 | | $363.00 | | K & S INC | | |
| 3/19/2017 | 3/25/2017 | $0.00 | 0 | $344.25 | | K & S INC | $568.00 | $0.00 |
| 3/26/2017 | 4/1/2017 | $0.00 | 0 | $344.23 | 0 | K & S INC | $568.00 | $0.00 |
| 4/2/2017 | 4/8/2017 | $0.00 | 0 | $413.08 | 0 | K & S INC | $568.00 | $0.00 |
| 4/9/2017 | 4/15/2017 | $0.00 | 0 | $413.08 | 0 | K & S INC | $568.00 | $0.00 |
| 4/16/2017 | 4/22/2017 | $0.00 | 0 | $413.08 | 0 | K & S INC | $568.00 | $0.00 |
| 4/23/2017 | 4/29/2017 | $0.00 | 0 | $413.08 | 0 | K & S INC | $568.00 | $0.00 |
| 4/30/2017 | 5/6/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $568.00 | $0.00 |
| 5/7/2017 | 5/13/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $568.00 | $0.00 |
| 5/14/2017 | 5/20/2017 | $0.00 | 0 | $350.49 | 0 | K & S INC | $568.00 | $0.00 |
| 5/21/2017 | 5/27/2017 | $0.00 | 0 | $344.23 | 0 | K & S INC | $568.00 | $0.00 |
| 5/28/2017 | 6/3/2017 | $0.00 | 0 | $356.75 | 0 | K & S INC | $232.00 | $0.00 |
| 6/4/2017 | 6/10/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $0.00 | $0.00 |
| 6/11/2017 | 6/17/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $0.00 | $0.00 |
| 6/18/2017 | 6/24/2017 | $0.00 | 0 | $375.52 | 0 | K & S INC | $0.00 | $0.00 |
| **TOTAL** | | $0.00 | 0.00 | $10,705.12 | 0.00 | | $12,160.00 | $0.00 |

**If you have questions regarding the completion of this form, contact Benefit Payment Control by telephone 303-318-9035 (Denver-metro area) or 1-877-464-4622 (outside Denver-metro area).**

UIB-480f Page 3 (R 10-2016)

## EXPLANATION OF APPEAL RIGHTS FOR A CLAIMANT OR EMPLOYER

Any party to this decision may disagree with (appeal) it. To appeal this decision, fill out the information on this form. This is your appeal form.

**Deadline.** We must receive your appeal no later than 20 days from the mailing date on the front of this form. If the 20th day falls on a weekend or state holiday, your appeal must be received by the next business day. The date we receive the appeal is considered the date of appeal.

**Make copies.** Make a copy of all pages of this form before you send it, and keep the copy in case you need it later.

**Send the front and back of this form.** Make sure you include a copy of the front of the form so that we know what decision you are appealing.

**Mail your appeal or fax it.** Do not do both.

Mail your completed appeal form and any supporting documents to Appeals Section, P.O. Box 8988, Denver, CO 80201-8988. Remember to include both sides of this form.

*-or-*

Fax your completed appeal form and any supporting documents to Appeals Section, 303-318-9248. Remember to include both sides of this form.

**Once we process your appeal, we will send you more information.** If you are scheduled for a hearing, we send you a letter with instructions and the date and time of your hearing. At the hearing, you can talk only about topics you have already discussed in this unemployment claim. If you want to talk about other topics, you must provide those topics, in writing, to us and the other party before the hearing. The letter gives you more instructions and information.

**If you appeal a decision about a job separation** (why the person no longer works for the employer), we will mail you what both the claimant (the person who signed up for unemployment) and the employer said.

**Late Appeals.** Appeals received after 20 days from the mailing date on the front of this form are late. You must explain why you are late and why you disagree with the decision. Give as much detailed information as you can. A hearing officer will read your reason for being late to decide whether we can accept your appeal. We will send you a letter. If we accept your late appeal, the letter tells you so. (You will get another letter that gives you instructions and the date and time of a hearing with a hearing officer.) If we do not accept your late appeal, the letter tells you that your appeal has been dismissed. More appeal rights are on the letter.

**Claimant:** You must continue to request payment every two weeks. If you received unemployment benefits based on a decision that gets changed, you may have to pay back the benefits you received.

**Fraud Determination Appeal Rights.** You have the right to appeal this decision. Your right to appeal includes the right to obtain and have representation present at your appeal, present testimony and other evidence relative to the appeal, and subpoena witnesses and records.

If you file an appeal, a hearing will be scheduled. If you fail to attend your hearing, either by telephone or in person, you will lose your right to appeal and you will be required to show good cause for not attending in order for appeal rights to be reinstated.

---

| 1. Who is appealing this decision? <br> ☐ Claimant ☐ Employer | 2. Write the claimant's social security number or alternate ID. |
|---|---|
| 3. Has your address changed? ☐ Yes ☐ No <br> If **Yes**, write your new address. | 4. Will you be represented at the hearing by a lawyer, union business agent, or anyone else? ☐ Yes ☐ No <br> If **Yes**, write the person's name, address, and telephone number. |
| 5. Do you need an interpreter? ☐ Yes ☐ No <br> Do you know if anyone else taking part in the appeal needs an interpreter? ☐ Yes ☐ No ☐ Do Not Know <br> If **Yes**, for what type of language? <br><br> You will not be charged for this service. | 6. If there is an employer's name and address on the front side of this form, write the address where you worked if it is not the same address. |

7. Explain the reasons you disagree with the decision. Provide as many details as possible. If you do not explain those reasons here, you may not be allowed to talk about them during the hearing. You may attach additional sheets of paper.

---

| The information provided is true, correct, and complete to the best of my knowledge and belief. I understand there are severe penalties, including fines and jail, for not telling the truth. | |
|---|---|
| Signature of the Person Appealing | Date |

UIB-480f Page 4 (R 10-2016)

```
--------------------------------------------------------------------------------
12/28/2018                - OVERPAYMENT DATA -                          09
SSN: ████ 9678 0   NAME: MARTINEZ/MARK A
TOTAL NO. OF OVERPAYMENTS:  1         TOTAL NO. OF REPAYMENTS:   0
          OVERPAYMENT ID :  1         TOTAL BALANCE: 10315.80
LIABLE STATE: 08                      EMPLOYEE ID  : 8829
PROGRAM CODE: 01        BYB     : 10/02/16  BYE          : 09/30/17
DISCOVERY  : 11/05/17   ESTABLISHED: 11/05/17  RECOVERY START: 12/30/20
CLASS/PAYMT : F 0000000 SOURCE  : 01     CAUSE        : 83 C
FIRST BWE  : 01/07/17   LAST BWE  : 05/27/17  SEVERITY IND  : 3
LEGAL STATUS:           LEGAL DATE :         SEVERITY DATE : 01/31/18
AGREE AMOUNT:     0.00  AGREE DATE : 00
LATE PAYS  :  0         NOTICE IND : O      NOTICE DATE  : 11/06/17
REC NO.    : 000000     COUNTY   : 000     BOOK AND PAGE : 0000000000
REC DATE   :            LIEN AMOUNT:    0.00  RELEASE DATE :
PRIOR CLAIM : N         DISP CODE : P2     DISP DATE    : 10/12/18
       OVERPAID          PENALTY       COLLECTION FEE   BAD CHECK CHARGE
AMOUNT : 6252.00  AMOUNT : 4063.80  AMOUNT :    0.00  AMOUNT     0.00
RECOUPED:    0.00 RECOUPED:    0.00 RECOUPED:    0.00  RECOUPED:     0.00
OFFSET :    0.00  BALANCE : 4063.80 BALANCE :    0.00  BALANCE :     0.00
BALANCE : 6252.00                                      NUMBER  :     0
PEN WKS :  0   WKS SERVED:   0 WKS REMAINING:   0   ADDL INFO: N
TOPS ELIG: YES   UNIQUE ID: 908959251
       FOR MORE OVERPAYMENT DATA DEPRESS PF2         TRANSACTION OPTION:
--------------------------------------------------------------------------------
```

**EXHIBIT**

G